**Warren K. GLADDEN, Appellant**

v.

**Thomas J. VILSACK, Secretary U.S. Department of Agriculture.**

No. 11–3001.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 March 29, 2012.

Opinion Filed: April 27, 2012.

Warren K. Gladden, Macungie, PA, pro se.

Annetta Foster Givhan, Esq., Office of United States Attorney, Philadelphia, PA, for Thomas J. Vilsack, Secretary U.S. Department of Agriculture.

Before: FUENTES, GREENAWAY, JR. and NYGAARD, Circuit Judges.

OPINION

PER CURIAM.

Warren K. Gladden sued the Secretary of the Department of Agriculture, alleging that he was discriminated against on the basis of race and age when he was not considered for a position in the United States Forest Service. The District Court dismissed his complaint on the Secretary's motion, concluding that Warren could not state a *prima facie* case for race-or age-discrimination based on his allegations and the attachments to the complaint. (Specifically, the District Court concluded that the information that he presented showed

that he was not considered for the position only because he was not within the sufficiently large pool of qualified applicants who were already federal employees.)

Warren appeals. We have jurisdiction pursuant to 28 U.S.C. § 1291. Our review is plenary. *McGovern v. City of Philadelphia*, 554 F.3d 114, 115 (3d Cir.2009). On review, we will summarily affirm the District Court's judgment because no substantial question is raised by this appeal. *See* 3d Cir. LAR 27.4; 3d Cir. I.O.P. 10.6.

To establish a *prima facie* case of employment discrimination under Title VII on the basis of race or age, a plaintiff must show that he or she is a member of a protected class, was qualified for the position, was not hired, and that, under circumstances that raise an inference of discriminatory action, the employer continued to seek out individuals with qualifications similar to the plaintiff's to fill the position. *See Sarullo v. United States Postal Serv.*, 352 F.3d 789, 797 (3d Cir.2003). Whereas Title VII claims can be maintained with a showing that an improper consideration was a motivating factor for the employer's action, *see Gross v. FBL Financial Servs., Inc.*, 557 U.S. 167, 129 S.Ct. 2343, 2349, 174 L.Ed.2d 119 (2009), a claim under the Age Discrimination in Employment Act ("ADEA") requires a showing that "age was the 'but-for' cause of the employer's adverse action," *id.* at 2351. However, to survive a motion to dismiss, a plaintiff need not establish the elements of a *prima facie* case; a plaintiff merely must "put forth allegations that raise a reasonable expectation that discovery will reveal evidence of the necessary element." *Fowler v. UPMC Shadyside*, 578 F.3d 203, 213 (3d Cir.2009) (internal quotation and citations omitted).

We accordingly turn to Warren's complaint to see if he pleaded "enough facts to state a claim to relief that is plausible on its face." *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). The plausibility standard "asks for more than a sheer possibility that a defendant has acted unlawfully." *Ashcroft v. Iqbal*, 556 U.S. 662, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009). *See also Great Western Mining & Mineral Co. v. Fox Rothschild LLP*, 615 F.3d 159, 176–177 (3d Cir.2010) (discussing the *Twombly/Iqbal* standard). As we have noted previously, *Twombly's* "plausibility paradigm ... applies with equal force to analyzing the adequacy of claims of employment discrimination." *Fowler*, 578 F.3d at 211 (citing *Wilkerson v. New Media Tech. Charter Sch., Inc.*, 522 F.3d 315, 322 (3d Cir.2008)).

Warren alleges that he is a member of a protected class based on his race and age. Construing all inferences in his favor, we will take his allegations about his education and experience to mean that he was qualified for the open position. We also note that he described the hiring of a younger, white woman for the position. However, based on his own allegations and his attachments to his complaint, Warren did not suggest that the employer declined to hire him under circumstances that raise an inference of discriminatory action. He essentially took issue with the fact that the employer considered only eligible candidates who applied through the job announcement for current and former federal government employees ("federal employees"). He complained that he was not hired because federal employees were considered before outside candidates. He did not allege that he was treated differently from others who applied through the same job announcement that he used, which was for persons other than federal employees. In fact, he alleged that all who applied with him under the same job announcement received the same treatment. The

discrimination between candidates who were federal employees and those who were not is not the discrimination Title VII or the ADEA protects against. In short, as the District Court concluded, Warren did not state a plausible claim for discrimination on the basis of age or race.

For these reasons, the District Court properly dismissed the complaint. Accordingly, we will affirm the District Court's decision.